# RUBIN DECLARATION EXHIBITS CONTINUED

# Rubin Exhibit 28

Subject:  Cloverfield Trailer Plan
From:     "Powell, Amy - Paramount" █████████████████████

To:       Arneson, Latham - Paramount; Chiang, Cat - Paramount; Grove,
          Alyson - Paramount; Hidvegi, Les - Paramount; Keck, Michael -
          Paramount; Koenig, Paul - Paramount; Lawson, Josh - Paramount;
          Lester, Judson - Paramount; Morgan, Stephanie - Paramount;
          Morris, Jamie - Paramount; Powell, Amy - Paramount; Simard,
          Stephanie - Paramount; Sin, Wayne - Paramount; Springer,
          Geoffrey - Paramount; Teifeld, Tamar - Paramount; Thurber,
          Jessica - Paramount; Tipton, Kristina - Paramount; Toth, David
          - Paramount; Tyldesley, Heath - Paramount; Wahtera, Megan -
          Paramount; Warman, Bryan - Paramount; Williams, Carrie -
          Paramount; Worsnup, Mickey - Paramount
Cc:       Date:      Thu, 08 Nov 2007 18:46:45 +0000

BELOW PLEASE FIND OUR OFFICIAL CLOVERFIELD TRAILER LAUNCH PLAN.

Pls share with PPI & Piracy team.

We will release the trailer exclusively in theaters (with BEOWULF) on Thursday, Nov. 15th

--We will assume audiences will tape the trailer on their own and post it on YouTube - we will NOT issue take-down
notices

--We will OFFICIALLY release the trailer on iTunes on Nov. 19 - with an HD version

--We will ship the poster to theaters with the BEOWULF trailer

--We will assume audiences will steal the one-sheet and post it on YouTube - we will NOT issue take-down notices

Amy Powell
Senior Vice President
Interactive Marketing
Paramount Pictures
████████████████████

# Rubin Exhibit 29

----- Original Message -----
From: Nicola, Jessica <Jessica.Nicola@mtvstaff.com>
To: Christy Wise
Sent: Tue Feb 19 22:41:16 2008
Subject: Re: Viral Videos

Sur if u can do it the in cognito way. :)


----- Original Message -----
From: Christy Wise <christyw@fanscape.com>
To: Nicola, Jessica
Sent: Tue Feb 19 20:12:03 2008
Subject: RE: Viral Videos

YouTube is okay to use?



- - - - - - - - - - - - - - - - - - - - - - - - -

Christy Wise

Sr. Director, Partnership Marketing

Fanscape, Inc.

http://fanscape.com/ <http://fanscape.com/>

3201 W. Cahuenga Blvd.

Los Angeles, CA 90068

T: 323.785.7789

F: 323.785.7101

Christyw@fanscape.com <mailto:Christyw@fanscape.com>

This email and any attached files contain confidential information and are intended only for the individual or entity named. If you are not the named addressee, you are notified to not disseminate, disclose, print, distribute or copy this e-mail and any such action in reliance upon the information contained herein is strictly prohibited. Please notify the sender immediately by e-mail if you have received this e-mail in error and delete this e-mail from your system. <http://www.fanscape.biz/>

_____

Highly Confidential - Attorneys Eyes Only

From: Nicola, Jessica [mailto:Jessica.Nicola@mtvstaff.com]
Sent: Tuesday, February 19, 2008 5:03 PM
To: Christy Wise
Subject: Re: Viral Videos


Good to go! Thx!


----- Original Message -----
From: Christy Wise <christyw@fanscape.com>
To: Nicola, Jessica
Sent: Tue Feb 19 18:24:52 2008
Subject: RE: Viral Videos

Let me know when you are ready for us to go out with this.


Also is it okay if we upload it to YouTube when it is ready?


- - - - - - - - - - - - - - - - - - - - - - - - -

Christy Wise

Sr. Director, Partnership Marketing

Fanscape, Inc.

http://fanscape.com/ <http://fanscape.com/>

3201 W. Cahuenga Blvd.

Los Angeles, CA 90068

T: 323.785.7789

F: 323.785.7101

Christyw@fanscape.com <mailto:Christyw@fanscape.com>




This email and any attached files contain confidential information and are intended only for the individual or entity named. If you are not the named addressee, you are notified to not disseminate, disclose, print, distribute or copy this e-mail and any such action in reliance upon the information contained herein is strictly prohibited. Please notify the sender immediately by e-mail if you have received this e-mail in error and delete this e-mail from your system. <http://www.fanscape.biz/>

From: Nicola, Jessica [mailto:Jessica.Nicola@mtvstaff.com]
Sent: Tuesday, February 19, 2008 2:33 PM
To: Christy Wise
Subject: FW: Viral Videos

Highly Confidential - Attorneys Eyes Only

Is this HG clip ok?

Highly Confidential - Attorneys Eyes Only

# Rubin Exhibit 30

Yeah, we should drive to MTV.com whenever we can as a rule of thumb. It will be interesting to see what VIA says about the youtube... ;)

_____

From: Christy Wise [mailto:christyw@fanscape.com]
Sent: Thursday, March 06, 2008 12:55 PM
To: French, David - MTV
Subject: RE: MTV Video Uploads - Fanscape PR ONLY.xls

We are not posting everything to YouTube. If you tell us that you want us to drive traffic to MTV.com then we will send people there, but otherwise they typically go to YouTube. The only exceptions for us are when we are giving a site an exclusive (i.e. Daily Motion or IFILM) for home page features. If we are trying to be "under the radar" we will not upload videos to the Fanscapevideos YouTube account but will create a different one. We will let you know whenever that happens.

- - - - - - - - - - - - - - - - - - - - - - - - -

Christy Wise

Sr. Director, Partnership Marketing

Fanscape, Inc.

http://fanscape.com/

3201 W. Cahuenga Blvd.

Los Angeles, CA 90068

T: 323.785.7789

F: 323.785.7101

Christyw@fanscape.com

This email and any attached files contain confidential information and are intended only for the individual or entity named. If you are not the named addressee, you are notified to not disseminate, disclose, print, distribute or copy this e-mail and any such action in reliance upon the information contained herein is strictly prohibited. Please notify the sender immediately by e-mail if you have received this e-mail in error and delete this e-mail from your system.

_____

From: French, David - MTV [mailto:David.French@mtvstaff.com]
Sent: Thursday, March 06, 2008 9:43 AM

Highly Confidential - Attorneys Eyes Only

To: Christy Wise
Subject: RE: MTV Video Uploads - Fanscape PR ONLY.xls


Also, I assume we are posting everything on YouTube, and then using the YouTube links to get our content embedded elsewhere??


_____

From: Christy Wise [mailto:christyw@fanscape.com]
Sent: Thursday, March 06, 2008 12:37 PM
To: French, David - MTV
Subject: RE: MTV Video Uploads - Fanscape PR ONLY.xls

Yeah I can give you a new grid every Monday with the new video additions. I have sent two already – one last week and one this week. Is Monday okay for the next one?


- - - - - - - - - - - - - - - - - - - - - - - - - -

Christy Wise

Sr. Director, Partnership Marketing

Fanscape, Inc.

http://fanscape.com/

3201 W. Cahuenga Blvd.

Los Angeles, CA 90068

T: 323.785.7789

F: 323.785.7101

Christyw@fanscape.com




This email and any attached files contain confidential information and are intended only for the individual or entity named. If you are not the named addressee, you are notified to not disseminate, disclose, print, distribute or copy this e-mail and any such action in reliance upon the information contained herein is strictly prohibited. Please notify the sender immediately by e-mail if you have received this e-mail in error and delete this e-mail from your system.

_____

From: French, David - MTV [mailto:David.French@mtvstaff.com]
Sent: Thursday, March 06, 2008 9:33 AM
To: Christy Wise
Subject: RE: MTV Video Uploads - Fanscape PR ONLY.xls

Christy, I'm getting answers for you on this. When do you think you could provide your weekly updates on this... Mondays??

thx

D

_____

From: Christy Wise [mailto:christyw@fanscape.com]
Sent: Friday, February 29, 2008 6:30 PM
To: French, David - MTV; DeGuzman, Jennifer
Subject: MTV Video Uploads - Fanscape PR ONLY.xls

Hi Dave & Jenn,


Attached is the excel grid with the UGC upload URL's for the PR team only. As you can imagine, the marketing team has many many more videos uploaded on 30-50 UGC sites and will be sending their list to Amy in a separate grid. The PR team primarily works with YouTube and IFILM when not sending out the direct MTV links, so our list is much more manageable for the time being.


Everything in the attached grid is currently live. I have only included current or recent campaigns. There are additional MTV videos under the user name (fanscapevideos) on YouTube, but they are from last year.


When we update this grid to send to you weekly - do you want me to include additional videos saved under the same user names attached (FanscapeVideos4U, fanscapevideos, and Snackboard), or can you just get clearance from your legal department for those specific profiles? We will of course send you any URL's and video titles for any clips we upload to different (and less obvious) user names, but if our profiles on IFILM and YouTube are "white-listed" by Viacom, I don't want to continue to add any unnecessary information.


Let me know.


Thanks!


-Christy

Highly Confidential - Attorneys Eyes Only

# Rubin Exhibit 31

Hey Q,

The most recent video upload grid is attached.

Thanks!
Allie

---

Allie Wester
Coordinator, Digital Communications
Fanscape, Inc.
www.fanscape.com
*NEW ADDRESS*
360 N. La Cienega Blvd., 3rd FL
Los Angeles, CA 90048
P: 323.785.7786
AllieW@fanscape.com | AIM: alliewester125

This email and any attached files contain confidential information and are intended only for the individual or entity named. If you are not the named addressee, you are notified to not disseminate, disclose, print, distribute or copy this e-mail and any such action in reliance upon the information contained herein is strictly prohibited. Please notify the sender immediately by e-mail if you have received this e-mail in error and delete this e-mail from your system.

Highly Confidential - Attorneys Eyes Only

| Show Name | Clip Title | User Name |
|---|---|---|
| 52 Bands/52 Weeks | Janet Jackson Wanted her Car on Her Birthday | fanscapevideos |
| True Life | MTV True Life, I Need Anger Management | fanscapevideos |
| Jackass | Jackass Stunt Gone Wrong | FanscapeVideos4U |
| Jackass | Wee-Man Hot Dog Prank | FanscapeVideos4U |
| That's Amore | That's Amore Trailer | FanscapeVideos4U |
| That's Amore | That's Amore V-Day Message | FanscapeVideos4U |
| ABDC | America's Best Dance Crew Episode 1 Performances | fanscapevideos |
| ABDC | Kaba Modern on America's Best Dance Crew | fanscapevideos |
| ABDC | Iconic Performs on America's Best Dance Crew | fanscapevideos |
| ABDC | Fysh n Chicks Performs on America's Best Dance Crew | fanscapevideos |
| ABDC | Live in Color on America's Best Dance Crew | fanscapevideos |
| ABDC | Femme 5 On America's Best Dance Crew | fanscapevideos |
| ABDC | JabbaWockeez on America's Best Dance Crew | fanscapevideos |
| ABDC | Break Sk8 Competes on America's Best Dance Crew | fanscapevideos |
| That's Amore | That's Amore" Girl Gets Hurt on Show | FanscapeVideos4U |
| 52 Bands/52 Weeks | Exclusive Yelle Video Clip from MTV's 52 Bands/52 Weeks | FanscapeVideos4U |
| 52 Bands/52 Weeks | MTV's 52 Bands/52 Weeks Features Yelle | FanscapeVideos4U |
| Choose or Lose | Barack Obama Plays Pool with Young Vets | FanscapeVideos4U |
| 52 Bands/52 Weeks | MTV 52 Bands/52 Weeks Flo Rida | FanscapeVideos4U |
| That's Amore | That's Amore Pool Fight | FanscapeVideos4U |
| 52 Bands/52 Weeks | 52 Bands/52 Weeks Flor Rida Rapping | FanscapeVideos4U |
| 52 Bands/52 Weeks | MTV 52 Bands/52 Weeks-Flo Rida | FanscapeVideos4U |
| That's Amore | "That's Amore" Girl Faints | FanscapeVideos4U |
| Making the Band | MTV's Making the Band 4 Season Finale: No BitchAssNess | fanscapevideos |
| The Hills | Lauren's Phone Call | FanscapeVideos4U |
| The Paper | MTV The Paper -Monday April 14th at 10:30pm ET/PT | FanscapeVideos4U |
| 52 Bands/52 Weeks | Paddy Casey Singing Irish Anthem The Auld Triangle | fanscapevideos |
| 52 Bands/52 Weeks | Paddy Casey is MTV's 52 Bands/52 Weeks Featured Artist | fanscapevideos |
| The Real World | The Real World Awards Bash - Psychopaths and Insanity | fanscapevideos |
| The Real World | The Real World Awards Bash - Conflict | fanscapevideos |
| The Real World | The Real World Awards Bash - No One Likes Each Other | fanscapevideos |
| The Real World | The Real World Awards Bash - Roommates You Love to Hate | fanscapevideos |
| The Real World | The Real World Awards Bash - Roommate You Love to Hate | fanscapevideos |

Highly Confidential - Attorneys Eyes Only

| URL | Date Live |
|-----|-----------|
| http://www.youtube.com/watch?v=1MkyLSI-H6Y | 2/22/2008 |
| http://www.youtube.com/watch?v=ZIDQ7LCVASE | 2/1/2008 |
| http://www.youtube.com/watch?v=b7g9fRbPUuw | 2/20/2008 |
| http://www.youtube.com/watch?v=IY9WVHNxUh0 | 2/22/2008 |
| http://www.youtube.com/watch?v=-0-I5uqYI9E | 2/14/2008 |
| http://www.youtube.com/watch?v=TxWBxCOq_IE | 2/14/2008 |
| http://www.youtube.com/watch?v=pD7HkCkDnyw | 2/8/2008 |
| http://www.youtube.com/watch?v=HnndfySZX84 | 2/7/2008 |
| http://www.youtube.com/watch?v=1qur2xgwciY | 2/7/2008 |
| http://www.youtube.com/watch?v=1qur2xgwciY | 2/7/2008 |
| http://www.youtube.com/watch?v=P9DIi1DrrQY | 2/7/2008 |
| http://www.youtube.com/watch?v=fJZj6BFjxvI | 2/7/2008 |
| http://www.youtube.com/watch?v=jqcUAerkCks | 2/7/2008 |
| http://www.youtube.com/watch?v=CUTmKYa-6_s | 2/7/2008 |
| http://www.youtube.com/watch?v=Nnt6OTc2lI | 3/7/2008 |
| http://youtube.com/watch?v=ZDVTQgMgEi8 | 3/25/2008 |
| http://youtube.com/watch?v=IoAS7B7JuGs | 3/25/2008 |
| http://youtube.com/watch?v=I11M2FafCKw | 3/20/2008 |
| http://youtube.com/watch?v=_KnIWyNrOmJU | 3/14/2008 |
| http://youtube.com/watch?v=f6v4AXCLQRI | 3/14/2008 |
| http://youtube.com/watch?v=_fUufAN7Xes | 3/14/2008 |
| http://youtube.com/watch?v=fb9R_L_uo2c | 3/14/2008 |
| http://www.youtube.com/watch?v=bgW1cBwb3LM | 3/7/2008 |
| http://youtube.com/watch?v=mngVxEs1WTQ | 3/17/2008 |
| http://www.youtube.com/watch?v=VPmdIBpwIPs | 3/10/2008 |
| http://www.youtube.com/watch?v=wexNU-cTruY | 3/26/2008 |
| http://youtube.com/watch?v=3iVe1YWtVj4 | 3/28/2008 |
| http://youtube.com/watch?v=iT4DVMA7Zck | 3/28/2008 |
| http://www.youtube.com/watch?v=aoQYFvN8JLI | 3/28/2008 |
| http://www.youtube.com/watch?v=1KSdAk_hKZM | 3/28/2008 |
| http://www.youtube.com/watch?v=3oxic8fANtU | 3/28/2008 |
| http://www.youtube.com/watch?v=LDLmLAUQ74A | 3/28/2008 |
| http://www.youtube.com/watch?v=WLsfLkyGwjs | 3/28/2008 |

Highly Confidential - Attorneys Eyes Only

FS038618

| Site | Views To Date |
|------|--------------:|
| YouTube | 29,239 |
| YouTube | 3,066 |
| YouTube | 153,739 |
| YouTube | 954 |
| YouTube | 3378 |
| YouTube | 801 |
| YouTube | 96888 |
| YouTube | 237341 |
| YouTube | 118552 |
| YouTube | 197178 |
| YouTube | 129121 |
| YouTube | 118006 |
| YouTube | 508339 |
| YouTube | 82574 |
| YouTube | 399 |
| YouTube | 7 |
| YouTube | 7 |
| YouTube | 476 |
| YouTube | 1193 |
| YouTube | 3756 |
| YouTube | 125 |
| YouTube | 244 |
| YouTube | 556 |
| YouTube | 4873 |
| YouTube | 242 |
| YouTube | 100 |
| YouTube | 79 |
| YouTube | 54 |
| YouTube | 382 |
| YouTube | 421 |
| YouTube | 257 |
| YouTube | 266 |
| YouTube | 774 |

Highly Confidential - Attorneys Eyes Only

| | | |
|---|---|---|
| Rock The Cradle | Rock The Cradle-Cast | fanscapevideos |
| Rock The Cradle | Rock The Cradle-Landon Brown | fanscapevideos |
| Rock The Cradle | Rock The Cradle-Jesse Blaze Snider | fanscapevideos |
| Rock The Cradle | Rock The Cradle-Crosby Loggins | fanscapevideos |
| Rock The Cradle | Rock The Cradle-Lara Johnston | fanscapevideos |
| Rock The Cradle | Rock The Cradle-Chloe Lattanzi | fanscapevideos |
| Rock The Cradle | Rock The Cradle-Lucy Walsh | fanscapevideos |
| Rock The Cradle | Rock The Cradle-Jesse Money | fanscapevideos |
| Rock The Cradle | Rock The Cradle-Lil B. Sure | fanscapevideos |
| Rock The Cradle | Rock The Cradle-A'Keiba Burrell | fanscapevideos |
| Yo! MTV Raps | Yo! MTV Raps - LL Cool J | fanscapevideos |
| Yo! MTV Raps | Yo! MTV Raps - Three 6 Mafia | fanscapevideos |
| Yo! MTV Raps | Yo! MTV Raps - Fat Joe | fanscapevideos |
| Sean John Fashion Documentary | Diddy Fashion Documentary "If I Were King" | fanscapevideos |
| Real World Hollywood | Real World Hollywood -Meet the New Cast | fanscapevideos |
| Human Giant | Human Giant - Meth in Montana | fanscapevideos |
| 52 Bands/52 Weeks | Mariah Carey and J.J. - Papparazzi | fanscapevideos |
| The Paper | MTV's The Paper - Red Carpet | fanscapevideos |
| The Paper | MTV's The Paper - Dan Surgan Denied Access | fanscapevideos |
| 52 Bands/52 Weeks | Mariah Carey and J.J. in the Studio | fanscapevideos |
| 52 Bands/52 Weeks | Mariah Carey and J.J. - Jeans | fanscapevideos |
| 52 Bands/52 Weeks | Mariah Carey and J.J - Artistic Differences | fanscapevideos |
| The Hills | The Hills - Heidi & Spencer Bar Fight | fanscapevideos |
| A Shot Of Love 2 | A Shot Of Love 2 With Tila Tequila - Cage Dancing | fanscapevideos |
| A Shot Of Love 2 | A Shot Of Love 2 With Tila Tequila - Trailer | fanscapevideos |
| 52 Bands/52 Weeks | Gossip - How to Survive High School | fanscapevideos |
| 52 Bands/52 Weeks | Gossip Prom Performance - Heavy Cross | fanscapevideos |
| 52 Bands/52 Weeks | Gossip - Ur Mangled Heart | fanscapevideos |
| Yo! MTV Raps | Yo! MTV Raps - Famous First Times | fanscapevideos |
| Yo! MTV Raps | Yo! MTV Raps - Ladies First | fanscapevideos |
| Yo! MTV Raps | Yo! MTV Raps - Freestyles | fanscapevideos |
| Rock the Cradle | Chloe Lattanzi on Rock the Cradle | fanscapevideos |
| Rock the Cradle | Crosby Loggins on Rock the Cradle | fanscapevideos |
| Rock the Cradle | Jesse Snider on Rock the Cradle | fanscapevideos |
| Rock the Cradle | Jesse Snider's Advice on Rock the Cradle | fanscapevideos |

Highly Confidential - Attorneys Eyes Only

| URL | Date |
|---|---|
| http://www.youtube.com/watch?v=9TUmsYZVpOQ | 4/2/2008 |
| http://www.youtube.com/watch?v=ijp3lCvNyWP8 | 4/2/2008 |
| http://www.youtube.com/watch?v=qWDAce9dUqk | 4/2/2008 |
| http://www.youtube.com/watch?v=yWai6cBBHqE | 4/2/2008 |
| http://www.youtube.com/watch?v=mU6ygU4y8H4 | 4/2/2008 |
| http://www.youtube.com/watch?v=tebrN_ydsHU | 4/2/2008 |
| http://www.youtube.com/watch?v=pW8WHzAbYuo | 4/2/2008 |
| http://www.youtube.com/watch?v=4L1Vzuv4WzU | 4/2/2008 |
| http://www.youtube.com/watch?v=ij1tbOXhSOeU | 4/2/2008 |
| http://www.youtube.com/watch?v=GNJaNfyNnfc | 4/2/2008 |
| http://youtube.com/watch?v=k-DE3JkLwk0 | 4/2/2008 |
| http://youtube.com/watch?v=BR9byAumDel | 4/2/2008 |
| http://youtube.com/watch?v=QmRgHa3kOgQ | 4/2/2008 |
| http://www.youtube.com/watch?v=w-5FWtZ64O4 | 4/7/2008 |
| http://youtube.com/watch?v=mxrOri-fNywA | 4/8/2008 |
| http://www.youtube.com/watch?v=A5-AiREdFZ8 | 4/11/2008 |
| http://youtube.com/watch?v=gZvbPFjDyPs | 4/14/2008 |
| http://www.youtube.com/watch?v=j1FV2txtHsw | 4/14/2008 |
| http://www.youtube.com/watch?v=GUUOO3lBShk | 4/14/2008 |
| http://www.youtube.com/watch?v=kJb6wk2lZ3l | 4/14/2008 |
| http://www.youtube.com/watch?v=_ApmYYIUKM0 | 4/14/2008 |
| http://www.youtube.com/watch?v=wAMY-lIt0_k | 4/14/2008 |
| http://www.youtube.com/watch?v=ufl3ebtx3SA | 4/15/2008 |
| http://www.youtube.com/watch?v=3OioGVWfT74 | 4/17/2008 |
| http://www.youtube.com/watch?v=7NFJdJwtNgA | 4/17/2008 |
| http://youtube.com/watch?v=llj7qe5PkYc | 4/18/2008 |
| http://youtube.com/watch?v=GATIQXDbzPQ | 4/18/2008 |
| http://youtube.com/watch?v=yjB8QXcfvpY | 4/18/2008 |
| http://www.youtube.com/watch?v=np8ibfgtzFs | 4/22/2008 |
| http://www.youtube.com/watch?v=RGKShwtfc1A | 4/22/2008 |
| http://www.youtube.com/watch?v=y_eJpWqsrss | 4/22/2008 |
| http://www.youtube.com/watch?v=Vyiptn6So5A | 4/23/2008 |
| http://www.youtube.com/watch?v=FYdR4MqNGHI | 4/23/2008 |
| http://www.youtube.com/watch?v=8QQb-R7oIys | 4/23/2008 |
| http://www.youtube.com/watch?v=CjdTvaDo0oY | 4/23/2008 |

Highly Confidential - Attorneys Eyes Only

| | |
|---|---|
| YouTube | 17819 |
| YouTube | 19,296 |
| YouTube | 24,097 |
| YouTube | 5998 |
| YouTube | 8298 |
| YouTube | 44642 |
| YouTube | 19536 |
| YouTube | 18942 |
| YouTube | 7483 |
| YouTube | 7915 |
| YouTube | 1950 |
| YouTube | 1240 |
| YouTube | 3929 |
| YouTube | 6676 |
| YouTube | 14114 |
| YouTube | 1245 |
| YouTube | 1664 |
| YouTube | 506 |
| YouTube | 477 |
| YouTube | 272 |
| YouTube | 799 |
| YouTube | 184 |
| YouTube | 1373 |
| YouTube | 72,998 |
| YouTube | 2581 |
| YouTube | 221 |
| YouTube | 438 |
| YouTube | 318 |
| YouTube | 928 |
| YouTube | 997 |
| YouTube | 1231 |
| YouTube | 3128 |
| YouTube | 405 |
| YouTube | 657 |
| YouTube | 1140 |

Highly Confidential - Attorneys Eyes Only

| Rock the Cradle | Landon and Bobby Brown - Rock the Cradle | fanscapevideos |
| Rock the Cradle | Landon Brown on Rock the Cradle | fanscapevideos |
| Rock the Cradle | Lara Johnston on Rock the Cradle | fanscapevideos |
| Rock the Cradle | Lil Al B Sure on Rock the Cradle | fanscapevideos |
| Rock the Cradle | Lucy Walsh on Rock the Cradle | fanscapevideos |
| Real World Hollywood | Real World Hollywood - Drunken Arm Wrestling | fanscapevideos |
| Real World Hollywood | Real World Hollywood - Sarah's Birthday Plans | fanscapevideos |
| Real World Hollywood | Real World Hollywood - Joey | fanscapevideos |
| 52 Bands/52 Weeks | Gnarls Barkley - A Little Better | fanscapevideos |
| 52 Bands/52 Weeks | Gnarls Barkley - Frisbee | fanscapevideos |
| MTV EXIT | Radiohead - "All I Need" Video | fanscapevideos |
| A Shot Of Love 2 | A Shot At Love 2 With Tila Tequila - Panty Raid | fanscapevideos |
| A Shot Of Love 2 | A Shot At Love 2 With Tila Tequila - Panty Raid Backfire | fanscapevideos |
| A Shot Of Love 2 | A Shot At Love 2 With Tila Tequila - Sexy School Girls | fanscapevideos |
| A Shot Of Love 2 | A Shot At Love 2 With Tila Tequila - Puking | fanscapevideos |
| A Shot Of Love 2 | A Shot At Love 2 With Tila Tequila - Making Out | fanscapevideos |
| 52 Bands/52 Weeks | Atmosphere - You | fanscapevideos |
| True Life | True Life: I Have Schizophrenia | fanscapevideos |
| 52 Bands/52 Weeks | Atmosphere - Lemonade Stand | fanscapevideos |
| 52 Bands/52 Weeks | Atmosphere - Shoulda Known | fanscapevideos |
| Legally Blonde | Legally Blonde The Musical: The Search For Elle Woods | fanscapevideos |
| A Shot Of Love 2 | Tila Tequila Leak... Kristy's Ass | GossipGirl40 |
| A Shot Of Love 2 | Tila Tequila Leak... Lesbian Sandwich | GossipGirl40 |
| The Hills | Audrina and Justin Bobby Look at and Apartment | fanscapevideos |
| 52 Bands/52 Weeks | The Myriad - Don't Let Them See You (Acoustic) | fanscapevideos |
| 52 Bands/52 Weeks | The Myriad - Get On The Plane (Live) | fanscapevideos |
| 52 Bands/52 Weeks | The Myriad - You Waste Time Like A Grandfather Clock (Live) | fanscapevideos |
| Hottest MC's | Hottest MC's - Teaser | fanscapevideos |
| Hottest MC's | Hottest MC's - Lil Wayne | fanscapevideos |
| Hottest MC's | Hottest MC's - Rick Ross | fanscapevideos |
| 52 Bands/52 Weeks | Testament - Practice What You Preach | fanscapevideos |
| 52 Bands/52 Weeks | Testament at Alcatraz | fanscapevideos |
| 2008 MTV Movie Awards | 2008 MTV Movie Awards Promo featuring Mike Myers | fanscapevideos |
| 52 Bands/52 Weeks | Usher - What's Your Name | fanscapevideos |
| 52 Bands/52 Weeks | Usher - Forever | fanscapevideos |

Highly Confidential - Attorneys Eyes Only

| URL | Date |
|-----|------|
| http://www.youtube.com/watch?v=bb6wEC8Ks94 | 4/23/2008 |
| http://www.youtube.com/watch?v=rU4s3jLURnk | 4/23/2008 |
| http://www.youtube.com/watch?v=AYVi2w-k8ac | 4/23/2008 |
| http://www.youtube.com/watch?v=psw72k7MEZA | 4/23/2008 |
| http://www.youtube.com/watch?v=I1Wx7aMP9sQ | 4/23/2008 |
| http://www.youtube.com/watch?v=dAAcGVGAwwU | 4/23/2008 |
| http://www.youtube.com/watch?v=oPscN2xSACY | 4/23/2008 |
| http://www.youtube.com/watch?v=7ENVtog74o0 | 4/23/2008 |
| http://www.youtube.com/watch?v=D2WyjMikm1o | 4/29/2008 |
| http://www.youtube.com/watch?v=NErt5r2gLv4 | 4/29/2008 |
| http://www.youtube.com/watch?v=4Dxbr6N8Ro | 5/1/2008 |
| http://www.youtube.com/watch?v=CRDZ4C-Ona0 | 5/2/2008 |
| http://www.youtube.com/watch?v=WhKLwr_eOcM | 5/2/2008 |
| http://www.youtube.com/watch?v=Z3rm9DTQ4z0 | 5/2/2008 |
| http://www.youtube.com/watch?v=aNmw7urug7o | 5/2/2008 |
| http://www.youtube.com/watch?v=wHUdWyS0tw | 5/5/2008 |
| http://www.youtube.com/watch?v=HRKg8HISdt0 | 5/7/2008 |
| http://www.youtube.com/watch?v=86-9LTx5d7w | 5/7/2008 |
| http://www.youtube.com/watch?v=wE2frjc8dho | 5/7/2008 |
| http://www.youtube.com/watch?v=nIjhm5jCH1g | 5/7/2008 |
| http://www.youtube.com/watch?v=IQhSr9aYnbY | 5/8/2008 |
| http://youtube.com/watch?v=UGF-Jpm--RW0 | 5/9/2008 |
| http://youtube.com/watch?v=jracXjYor_Q | 5/9/2008 |
| http://www.youtube.com/watch?v=bVXkrl5pDsc | 5/12/2008 |
| http://www.youtube.com/watch?v=gDyYK3pIIkA | 5/12/2008 |
| http://www.youtube.com/watch?v=AWzckLEFSc8 | 5/12/2008 |
| http://www.youtube.com/watch?v=CnkEQ-kf39k | 5/12/2008 |
| http://youtube.com/watch?v=xR-8hNtuPXQ | 5/14/2008 |
| http://youtube.com/watch?v=akqDReJre9k | 5/14/2008 |
| http://youtube.com/watch?v=kJ1YLpT2j2M | 5/14/2008 |
| http://youtube.com/watch?v=3FfgEhBmdzM | 5/16/2008 |
| http://youtube.com/watch?v=qFooDrjHUXE | 5/16/2008 |
| http://youtube.com/watch?v=NpFguoZkpUE | 5/16/2008 |
| http://www.youtube.com/watch?v=bZ-eQSAuEqI | 5/27/2008 |
| http://www.youtube.com/watch?v=_QuuIaP5Vjk | 5/27/2008 |

Highly Confidential - Attorneys Eyes Only

| | |
|---|---|
| YouTube | 454 |
| YouTube | 337 |
| YouTube | 460 |
| YouTube | 354 |
| YouTube | 1852 |
| YouTube | 7057 |
| YouTube | 15308 |
| YouTube | 5556 |
| YouTube | 772 |
| YouTube | 4684 |
| YouTube | 2160 |
| YouTube | 1256 |
| YouTube | 1410 |
| YouTube | 3239 |
| YouTube | 1395 |
| YouTube | 3467 |
| YouTube | 26 |
| YouTube | 299 |
| YouTube | 1683 |
| YouTube | 1,235 |
| YouTube | 29,002 |
| YouTube | 179 |
| YouTube | 507 |
| YouTube | 63075 |
| YouTube | 257 |
| YouTube | 263 |
| YouTube | 192 |
| YouTube | 1273 |
| YouTube | 410 |
| YouTube | 84 |
| YouTube | 4,964 |
| YouTube | 3,767 |
| YouTube | 53420 |
| YouTube | 2682 |
| YouTube | 2143 |

Highly Confidential - Attorneys Eyes Only

| | | |
|---|---|---|
| 52 Bands/52 Weeks | Usher - Moving Mountains | fanscapevideos |
| True Life | True Life: I Live Another Life On The Web | fanscapevideos |
| 52 Bands/52 Weeks | Weezer - Automatic | fanscapevideos |
| 52 Bands/52 Weeks | Weezer - Greatest Man | fanscapevideos |
| 52 Bands/52 Weeks | Weezer - King | fanscapevideos |
| 52 Bands/52 Weeks | Weezer - Pork and Beans | fanscapevideos |
| FN MTV | Speidi - FN MTV | fanscapevideos |
| FN MTV | Spencer & Pete Wentz - Floating Diamonds | fanscapevideos |
| FN MTV | Spencer & Pete Wentz - FN MTV | fanscapevideos |
| A Shot Of Love 2 | Bo's Broken Jaw | fanscapevideos |
| A Shot Of Love 2 | Jay's Family in Hot Tub | fanscapevideos |
| A Shot Of Love 2 | Brittany Gives Tila a Pickle | fanscapevideos |
| A Shot Of Love 2 | Kristy's Family Dances | fanscapevideos |
| 52 Bands/52 Weeks | N.E.R.D. - Spaz | fanscapevideos |
| FN MTV | Music Videos Still Exist - Pete Wentz & Heidi Montag | fanscapevideos |
| 52 Bands/52 Weeks | Chad - 52 Bands/52 Weeks ft N.E.R.D. | fanscapevideos |
| 52 Bands/52 Weeks | Shay - 52 Bands/52 Weeks ft N.E.R.D. | fanscapevideos |
| 52 Bands/52 Weeks | Pharell - 52 Bands/52 Weeks ft N.E.R.D. | fanscapevideos |
| Legally Blonde | Celina's Breakdown | fanscapevideos |
| Legally Blonde | Cassie's Breakdown | fanscapevideos |
| FN MTV | Snoop Dogg & Pete Wentz Talk Parenting | fanscapevideos |
| 52 Bands/52 Weeks | No Sunlight - Whirly Ball Performance | fanscapevideos |
| 52 Bands/52 Weeks | "I Will Possess Your Heart" McCarren Pool Performance | fanscapevideos |
| 52 Bands/52 Weeks | Whirly Ball Makes Death Cab A Better Band | fanscapevideos |
| Legally Blonde | Legally Blonde Pillow Fight | fanscapevideos |
| ABDC | ABDC - Fanny Pak, Super Crew, Boogie Bots | fanscapevideos |
| ABDC | ABDC - Lil Mama - Go Hard or Go Home | fanscapevideos |
| ABDC | ABDC - Xtreme Dance Force | fanscapevideos |
| Legally Blonde | The Legally Blonde Girls Gang Up On Cassie | fanscapevideos |
| Legally Blonde | Legally Blonde Dog Training | fanscapevideos |
| Legally Blonde | Legally Blonde - The Big Scare | fanscapevideos |
| 52 Bands/52 Weeks | Les Artistes | fanscapevideos |
| 52 Bands/52 Weeks | Garage Talk | fanscapevideos |
| 52 Bands/52 Weeks | Creator (Live) | fanscapevideos |
| From G's To Gents | From G's To Gents Trailer | fanscapevideos |

Highly Confidential - Attorneys Eyes Only

| URL | Date |
|---|---|
| http://www.youtube.com/watch?v=gaHmbbWzvtE | 5/27/2008 |
| http://www.youtube.com/watch?v=THM16t5Cm_4 | 5/27/2008 |
| http://www.youtube.com/watch?v=cqTmymP7F28 | 6/2/2008 |
| http://www.youtube.com/watch?v=WVDV96DSVQY | 6/2/2008 |
| http://www.youtube.com/watch?v=gTIZMWqmmYY | 6/2/2008 |
| http://www.youtube.com/watch?v=DgH2ZuuGAgA | 6/2/2008 |
| http://youtube.com/watch?v=gkn78IG60Rk | 6/4/2008 |
| http://youtube.com/watch?v=6-oOU3A-21w | 6/4/2008 |
| http://youtube.com/watch?v=DbmmZ8T7pQQ | 6/4/2008 |
| http://youtube.com/watch?v=pGnugQnjYFs | 6/6/2008 |
| http://youtube.com/watch?v=RDdixQG992g | 6/6/2008 |
| http://youtube.com/watch?v=X6qWeXC5yms | 6/6/2008 |
| http://youtube.com/watch?v=3Ql3Sdt6c_I | 6/6/2008 |
| http://youtube.com/watch?v=w4EEI2qD3kc | 6/9/2008 |
| http://www.youtube.com/watch?v=vMv3HKU40F8 | 6/11/2008 |
| http://www.youtube.com/watch?v=rE0c-r6TsUU | 6/11/2008 |
| http://www.youtube.com/watch?v=oDb01wF86p4 | 6/11/2008 |
| http://www.youtube.com/watch?v=Wimcol9I2el | 6/11/2008 |
| http://www.youtube.com/watch?v=WroWpBBrrt4 | 6/13/2008 |
| http://www.youtube.com/watch?v=cxlN6_uQ92E | 6/13/2008 |
| http://youtube.com/watch?v=p8e5SchpLBQ | 6/16/2008 |
| http://youtube.com/watch?v=tfsZyQC9e6c | 6/16/2008 |
| http://youtube.com/watch?v=byecW5ORJBM | 6/16/2008 |
| http://youtube.com/watch?v=a6E03R3fqug | 6/16/2008 |
| http://youtube.com/watch?v=OVfkRWenNrc | 6/18/2008 |
| http://youtube.com/watch?v=vHawCO6kWc8 | 6/18/2008 |
| http://youtube.com/watch?v=jNST5Tnkyes | 6/18/2008 |
| http://youtube.com/watch?v=os0Rvf1KO68 | 6/18/2008 |
| http://youtube.com/watch?v=MZQp-mckE0g | 6/20/2008 |
| http://youtube.com/watch?v=4DJclhc7sbg | 6/20/2008 |
| http://youtube.com/watch?v=LOFvGAn2OHI | 6/20/2008 |
| http://youtube.com/watch?v=2f7BiJZyqLQ | 6/23/2008 |
| http://youtube.com/watch?v=tXClpRmLlaw | 6/23/2008 |
| http://youtube.com/watch?v=z4yYzW0g_cl | 6/23/2008 |
| http://www.youtube.com/watch?v=zKzQe4OCXXA | 6/25/2008 |

Highly Confidential - Attorneys Eyes Only

FS038627

| | |
|---|---|
| YouTube | 7138 |
| YouTube | 4,088 |
| YouTube | 861 |
| YouTube | 2326 |
| YouTube | 2795 |
| YouTube | 862 |
| YouTube | 10880 |
| YouTube | 6820 |
| YouTube | 9519 |
| YouTube | 498 |
| YouTube | 697 |
| YouTube | 895 |
| YouTube | 544 |
| YouTube | 562 |
| YouTube | 7074 |
| YouTube | 1291 |
| YouTube | 720 |
| YouTube | 2269 |
| YouTube | 380 |
| YouTube | 157 |
| YouTube | 9600 |
| YouTube | 1242 |
| YouTube | 744 |
| YouTube | 4614 |
| YouTube | 435 |
| YouTube | 47257 |
| YouTube | 5668 |
| YouTube | 16913 |
| YouTube | 161 |
| YouTube | 164 |
| YouTube | 372 |
| YouTube | 561 |
| YouTube | 688 |
| YouTube | 588 |
| YouTube | 34063 |

Highly Confidential - Attorneys Eyes Only

| | | |
|---|---|---|
| FN MTV | No Age on FN MTV | fanscapevideos |
| FN MTV | TI on FN MTV | fanscapevideos |
| 52 Bands/52 Weeks | Diamond Life | fanscapevideos |
| 52 Bands/52 Weeks | Coconut Juice (Live) | fanscapevideos |
| 52 Bands/52 Weeks | First Timers (Acoustic) | fanscapevideos |
| Choose or Lose | Choose or Lose VOTE!! | fanscapevideos |
| Buzzin' | Buzzin' Trailer | fanscapevideos |
| Choose or Lose | John McCain - Choose or Lose July 4th Message | fanscapevideos |
| Choose or Lose | Barack Obama - Choose or Lose July 4th Message | fanscapevideos |
| ABDC | Super Cr3w on America's Best Dance Crew -- Week 3 | fanscapevideos |
| ABDC | Supreme Soul on America's Best Dance Crew -- Week 3 | fanscapevideos |
| Run's House | Run's House Trailer | fanscapevideos |
| From G's To Gents | From G's To Gents - Creepa's Sitdown | fanscapevideos |
| 52 Bands/52 Weeks | Sara Bareilles - Bottle It Up | fanscapevideos |
| 52 Bands/52 Weeks | Sara Bareilles - Gravity | fanscapevideos |
| Real World Hollywood | The Real World Hollywood - Leaving | fanscapevideos |
| Real World Hollywood | The Real World Hollywood - Stealing Flowers | fanscapevideos |
| ABDC | Phresh Select on America's Best Dance Crew -- Week 4 | fanscapevideos |
| ABDC | A.S.I.D.D. on America's Best Dance Crew -- Week 4 | fanscapevideos |
| FN MTV | Daughtry - Family | fanscapevideos |
| 52 Bands/52 Weeks | Pauly Shore, Cisco Adler & Shwayze party | fanscapevideos |
| 52 Bands/52 Weeks | Corona and Lime - Live | fanscapevideos |
| 52 Bands/52 Weeks | Shwayze & Cisco Adler - Crabs | fanscapevideos |
| ABDC | America's Best Dance Crew - Rhythm Nation - Week 5 | fanscapevideos |
| ABDC | America's Best Dance Crew - Shane & Lil Mama Spat - Week 5 | fanscapevideos |
| FNMTV | FNMTV -- Shwayze -- Corona and Lime | fanscapevideos |
| FNMTV | FNMTV -- Lesley Roy -- I'm Gone I'm Going | fanscapevideos |
| FNMTV | FNMTV -- Nelly -- Body On Me | fanscapevideos |
| FNMTV | Bow Wow and Soulja Boy - Marco Polo Sneak Peak | fanscapevideos |
| Run's House | Run's House - Team Blackout | fanscapevideos |
| Run's House | Run's House - Passing The Torch | fanscapevideos |
| ABDC | Super Cr3w on ABDC Week 6 | fanscapevideos |
| ABDC | So Real Cru on ABDC Week 6 | fanscapevideos |
| Choose or Lose | Choose or Lose & Kanye West Present: Homecoming | fanscapevideos |
| 52 Bands/52 Weeks | LL Cool J - Workout | fanscapevideos |

Highly Confidential - Attorneys Eyes Only

| Date | URL |
|---|---|
| 6/26/2008 | http://www.youtube.com/watch?v=F6c0NHSS0U4 |
| 6/26/2008 | http://www.youtube.com/watch?v=hCJtCCI72d0 |
| 6/30/2008 | http://www.youtube.com/watch?v=tBK1QLmZgUI |
| 6/30/2008 | http://www.youtube.com/watch?v=valsMvdx0Ic |
| 6/30/2008 | http://www.youtube.com/watch?v=io8EgmLkQgo |
| 7/1/2008 | http://youtube.com/watch?v=Vr61XjheHcs |
| 7/2/2008 | http://youtube.com/watch?v=-v1bowKI7ic |
| 7/3/2008 | http://youtube.com/watch?v=kAyR2qJICqE |
| 7/3/2008 | http://youtube.com/watch?v=nC-pvn_tMfM |
| 7/3/2008 | http://www.youtube.com/watch?v=GPc5XeTlXaU |
| 7/3/2008 | http://www.youtube.com/watch?v=Agpj7FLMKYM |
| 7/8/2008 | http://youtube.com/watch?v=Y-HghJpTM_s |
| 7/8/2008 | http://youtube.com/watch?v=CgJQBaTkAIk |
| 7/9/2008 | http://youtube.com/watch?v=4lT4p-dcwQc |
| 7/9/2008 | http://youtube.com/watch?v=R9m3FUFi19A |
| 7/9/2008 | http://youtube.com/watch?v=PYo_M58oxg0 |
| 7/9/2008 | http://youtube.com/watch?v=dDZycAfmo3I |
| 7/10/2008 | http://www.youtube.com/watch?v=gN4sbSuP0YY |
| 7/10/2008 | http://www.youtube.com/watch?v=iF3kZnlKKNc |
| 7/11/2008 | http://youtube.com/watch?v=5OnDpSud6DM |
| 7/15/2008 | http://youtube.com/watch?v=s-xCvtb3_rw |
| 7/15/2008 | http://youtube.com/watch?v=djTlMGaCmwl |
| 7/15/2008 | http://youtube.com/watch?v=Cfsq29egfaA |
| 7/17/2008 | http://youtube.com/watch?v=9X4XkqWTicg |
| 7/17/2008 | http://youtube.com/watch?v=dnXJvzwFbD8 |
| 7/17/2008 | http://youtube.com/watch?v=zyFqRImX4O0 |
| 7/17/2008 | http://youtube.com/watch?v=8sTzxNR7SwE |
| 7/17/2008 | http://youtube.com/watch?v=gBro14WoRwl |
| 7/23/2008 | http://youtube.com/watch?v=0wR3SrhApaw |
| 7/23/2008 | http://youtube.com/watch?v=_bl6wLLD294 |
| 7/23/2008 | http://youtube.com/watch?v=19htKZq-AAk |
| 7/24/2008 | http://youtube.com/watch?v=aWiVP8mdXek |
| 7/24/2008 | http://youtube.com/watch?v=_BsTRZpNK60 |
| 7/24/2008 | http://youtube.com/watch?v=Il7i4UmEBg2c |
| 7/29/2008 | http://www.youtube.com/watch?v=5yobbpWWJJU |

Highly Confidential - Attorneys Eyes Only

FS038630

| Source | Value |
| --- | --- |
| YouTube | 1017 |
| YouTube | 455 |
| YouTube | 3677 |
| YouTube | 259 |
| YouTube | 3944 |
| YouTube | 2360 |
| YouTube | 1,601 |
| YouTube | 580 |
| YouTube | 1191 |
| YouTube | 30417 |
| YouTube | 16098 |
| YouTube | 2294 |
| YouTube | 15099 |
| YouTube | 450 |
| YouTube | 493 |
| YouTube | 2320 |
| YouTube | 964 |
| YouTube | 5289 |
| YouTube | 6278 |
| YouTube | 906 |
| YouTube | 963 |
| YouTube | 402 |
| YouTube | 1611 |
| YouTube | 23204 |
| YouTube | 23,204 |
| YouTube | 64173 |
| YouTube | 13,389 |
| YouTube | 13,583 |
| YouTube | 20,816 |
| YouTube | 1223 |
| YouTube | 951 |
| YouTube | 8528 |
| YouTube | 7783 |
| YouTube | 7402 |
| YouTube | 2456 |

Highly Confidential - Attorneys Eyes Only

| | | |
|---|---|---|
| 52 Bands/52 Weeks | LL Cool J - I Need Love | fanscapevideos |
| 52 Bands/52 Weeks | LL Cool J - Baby | fanscapevideos |
| FNMTV | Hawthorne Heights - FNMTV Clips | fanscapevideos |
| FNMTV | All Time Low - Poppin' Sneak Peak | fanscapevideos |
| FNMTV | David Banner - Shawty Say Sneak Peak | fanscapevideos |
| American Mall | American Mall -- Madison's Presentation | fanscapevideos |
| American Mall | American Mall -- Get Your Rock On | fanscapevideos |
| Making the Band | Making The Band 4 -- Season 3 Trailer | fanscapevideos |
| FNMTV | Santogold on FNMTV | fanscapevideos |
| ABDC | ABDC -- Vote for SoRealCru or Super Cr3w | fanscapevideos |
| 2008 VMAs | Britney Spears & Russell Brand -- Pinch Me -- 2008 VMAs Spot | fanscapevideos |
| 2008 VMAs | Britney Spears & Russell Brand -- Name -- 2008 VMAs Spot | fanscapevideos |
| American Mall | American Mall -- Joey & Janitors Talk About Ally | fanscapevideos |
| American Mall | American Mall -- Dreaming Wide Awake (Ally & Joey) | fanscapevideos |
| American Mall | American Mall -- The New You (Madison & Joey) | fanscapevideos |
| American Mall | American Mall -- Survivor (Ally) | fanscapevideos |
| Making the Band | Diddy's Fit Club | fanscapevideos4u |
| Making the Band | Danity Kane Dance Practice | fanscapevideos4u |
| 52 Bands/52 Weeks | Kid Rock -- Peace and Quiet | fanscapevideos4u |
| 52 Bands/52 Weeks | Kid Rock -- You Hear That | fanscapevideos4u |
| 52 Bands/52 Weeks | Kid Rock -- The Man | fanscapevideos4u |
| Busted | Busted - Drunk Driver | fanscapevideos4u |
| Busted | Busted - Hooker Mix-Up | fanscapevideos4u |
| Busted | Busted - Taser "OK!" | fanscapevideos4u |
| Busted | Busted Trailer | fanscapevideos4u |
| 2008 VMAs | Britney Spears & Russell Brand -- Pinch Me -- 2008 VMAs Spot | fanscapevideos4u |
| 2008 VMAs | Britney Spears & Russell Brand -- Name -- 2008 VMAs Spot | fanscapevideos4u |
| ABDC | ABDC Super Cr3w Flashback (Ep. 3) | fanscapevideos4u |
| ABDC | ABDC -- SoReal Cru Flashback (Ep. 6) | fanscapevideos4u |
| Busted | Busted -- "Hungry Store" Funny Moment | fanscapevideos4u |
| Busted | Busted -- "Hungry Store" Serious Moment | fanscapevideos4u |
| 2008 VMAs | Russell "Bland" and LL Cool J - 2008 VMAs | fanscapemtv |
| Busted | Busted - "Pink Eye" | fanscapemtv |
| Busted | Busted - Brandon Clip 2 | fanscapemtv |
| Busted | Busted - Brandon Clip 1 | fanscapemtv |

| URL | Date |
|---|---|
| http://www.youtube.com/watch?v=JHD-apstb-s | 7/29/2008 |
| http://www.youtube.com/watch?v=6YjvGoTKUiQ | 7/29/2008 |
| http://www.youtube.com/watch?v=LLFvbv729sM | 7/31/2008 |
| http://www.youtube.com/watch?v=HB2n67scvmY | 7/31/2008 |
| http://www.youtube.com/watch?v=45ICEZPYXA4 | 8/1/2008 |
| http://www.youtube.com/watch?v=WEFvmNNIr9E | 8/5/2008 |
| http://www.youtube.com/watch?v=3JDzT47-UUg | 8/6/2008 |
| http://www.youtube.com/watch?v=NTxWiRMbI7U | 8/7/2008 |
| http://www.youtube.com/watch?v=8a4mqrsumps | 8/7/2008 |
| http://www.youtube.com/watch?v=51HjHiAnBME | 8/82008 |
| http://www.youtube.com/watch?v=jEqo55ryya0 | 8/11/2008 |
| http://www.youtube.com/watch?v=nj8gQhLPRG4 | 8/11/2008 |
| http://www.youtube.com/watch?v=FwyTxq2p420 | 8/11/2008 |
| http://www.youtube.com/watch?v=NTU5Eq0sf_E | 8/11/2008 |
| http://www.youtube.com/watch?v=N1jz0mnQyPs | 8/11/2008 |
| http://www.youtube.com/watch?v=O9Jj4-TnIIA | 8/11/2008 |
| http://www.youtube.com/watch?v=d2C_OjrmP0 | 8/18/2008 |
| http://www.youtube.com/watch?v=F-d6QLiVJpQ | 8/18/2008 |
| http://www.youtube.com/watch?v=bhmTH_8uS4Q | 8/19/2008 |
| http://www.youtube.com/watch?v=APBBjnKAMgE | 8/19/2008 |
| http://www.youtube.com/watch?v=UPcOxnA8CUY | 8/19/2008 |
| http://www.youtube.com/watch?v=g6LJTgq3AAQ | 8/19/2008 |
| http://www.youtube.com/watch?v=2xz1ff5AoaA | 8/19/2008 |
| http://www.youtube.com/watch?v=cU3seNU4foA | 8/19/2008 |
| http://www.youtube.com/watch?v=ZHWBaEUPXO0 | 8/19/2008 |
| http://www.youtube.com/watch?v=zpApEdSWNpk | 8/20/2008 |
| http://www.youtube.com/watch?v=fEe_INn3PNQ | 8/20/2008 |
| http://www.youtube.com/watch?v=i94XOBq9iDo | 8/20/2008 |
| http://www.youtube.com/watch?v=oh4dF50MQHY | 8/20/2008 |
| http://www.youtube.com/watch?v=wWu0EBIuRzk | 8/20/2008 |
| http://www.youtube.com/watch?v=nNITdqj54l8 | 8/20/2008 |
| http://www.youtube.com/watch?v=uVkS0ILP-n0 | 8/26/2008 |
| http://www.youtube.com/watch?v=dI3LQk9jQMM | 8/26/2008 |
| http://www.youtube.com/watch?v=hqYrrslVdCM | 8/26/2008 |
| http://www.youtube.com/watch?v=d9h0XxrN3Pc | 8/26/2008 |

Highly Confidential - Attorneys Eyes Only

| | |
|---|---|
| YouTube | 2478 |
| YouTube | 248 |
| YouTube | 571 |
| YouTube | 6845 |
| YouTube | 1387 |
| YouTube | 82 |
| YouTube | 497 |
| YouTube | 802 |
| YouTube | 1474 |
| YouTube | 1388 |
| YouTube | 732629 |
| YouTube | 779037 |
| YouTube | 0 |
| YouTube | 0 |
| YouTube | 0 |
| YouTube | 3636 |
| YouTube | 15867 |
| YouTube | 606 |
| YouTube | 463 |
| YouTube | 585 |
| YouTube | 417 |
| YouTube | 458 |
| YouTube | 340 |
| YouTube | 678 |
| YouTube | 242 |
| YouTube | 376 |
| YouTube | 264 |
| YouTube | 458 |
| YouTube | 859 |
| YouTube | 512 |
| YouTube | 12229 |
| YouTube | 643 |
| YouTube | 764 |
| YouTube | 819 |

Highly Confidential - Attorneys Eyes Only

FS038634

| | | |
|---|---|---|
| 2008 VMAs | Britney Spears & Russell Brand -- Pinch Me -- 2008 VMAs Spot | fanscapemtv |
| 2008 VMAs | Britney Spears & Russell Brand -- Name -- 2008 VMAs Spot | fanscapemtv |
| 2008 VMAs | 2008 MTV VMAs Promo -- Be Connected | fanscapemtv |
| 2008 VMAs | 2008 MTV VMAs Promo -- Life Tips | fanscapemtv |
| 2008 VMAs | 2008 MTV VMAs Promo -- The One | fanscapemtv |
| 2008 VMAs | 2008 MTV VMAs Promo -- Morrissey | fanscapemtv |
| 2008 VMAs | 2008 MTV VMAs Promo -- Make Fun | fanscapemtv |
| Making the Band | 2008 MTV VMAs Promo -- Unqualified Host | fanscapemtv |
| FNMTV | Making The Band 4 -- Episode 3 Trailer | fanscapevideos |
| ABDC | Gym Class Heroes -- Cookie Jar Sneak Peak | fanscapevideos |
| ABDC | SoReal Cru -- Around The World -- ABDC Week 9 | fanscapevideos |
| ABDC | SoReal Cru -- Craze -- ABDC Week 9 | fanscapevideos |
| ABDC | SoReal Cru -- Last Word -- ABDC Week 9 | fanscapevideos |
| ABDC | Super Cr3w -- Around The World -- ABDC Week 9 | fanscapevideos |
| ABDC | Super Cr3w -- Craze -- ABDC Week 9 | fanscapevideos |
| FNMTV | Super Cr3w -- Last Word -- ABDC Week 9 | fanscapevideos |
| FNMTV | The Game -- FNMTV | fanscapevideos |
| Making the Band | Gym Class Heroes -- FNMTV | fanscapevideos |
| From G's To Gents | Making The Band 4 -- Episode 3 Trailer | fanscapevideos |
| From G's To Gents | From G's To Gents - Shotta's Motivation | fanscapevideos |
| Busted | From G's to Gents - Helicopter Ride | fanscapevideos |
| Top Pop Group | Busted Sneak Peak - Stolen Items | fanscapevideos |
| Top Pop Group | Top Pop Group - Jazmin | fanscapevideos |
| Top Pop Group | Top Pop Group - Brian's Advice | fanscapevideos |
| Sex...With Mom And Dad | Top Pop Group - Ju-Tuan | fanscapevideos |
| Paris BFF | "Sex...With Mom and Dad" Trailer | fanscapevideos |
| Paris BFF | Paris Hilton's My New BFF -- Trailer | fanscapevideos |
| Paris BFF | Paris Hilton's My New BFF -- Interrogation | fanscapevideos |
| Paris BFF | Paris Hilton's My New BFF -- Makeovers | fanscapevideos |
| Sex...With Mom And Dad | Sex...With Mom and Dad -- No Sex For Jasmin | fanscapevideos |
| Sex...With Mom And Dad | Sex...With Mom and Dad -- Jasmin's Dad & STDs | fanscapevideos |
| Man and Wife | Man and Wife Trailer | fanscapevideos |
| Making the Band | Making the Band 4 -- Season Finale Trailer | fanscapevideos |
| Celebrity Busts: Ranked | Celebrity Busts: Ranked | fanscapevideos |
| True Life | True Life: I'm Living Off The Grid | fanscapevideos |

| URL | Date |
| --- | --- |
| http://www.youtube.com/watch?v=sGLV7g47HPg | 8/26/2008 |
| http://www.youtube.com/watch?v=g4H3e-Z_a8E | 8/26/2008 |
| http://www.youtube.com/watch?v=YLzVH2FYlrl | 8/28/2008 |
| http://www.youtube.com/watch?v=XGuCoGTwJH4 | 8/28/2008 |
| http://www.youtube.com/watch?v=UzzkA0cb8KU | 8/28/2008 |
| http://www.youtube.com/watch?v=AHbV9YriJpY | 8/28/2008 |
| http://www.youtube.com/watch?v=YirhkZFRB1E | 8/28/2008 |
| http://www.youtube.com/watch?v=3jWm3IqogPE | 8/28/2008 |
| http://www.youtube.com/watch?v=4qyplbu9js | 8/14/2008 |
| http://www.youtube.com/watch?v=HGhLgSKOvaM | 8/14/2008 |
| http://www.youtube.com/watch?v=X-FuRy8UH5s | 8/14/2008 |
| http://www.youtube.com/watch?v=KxYNR4gvrec | 8/14/2008 |
| http://www.youtube.com/watch?v=7izK8Wopo2E | 8/14/2008 |
| http://www.youtube.com/watch?v=7GyZyuHji7U | 8/14/2008 |
| http://www.youtube.com/watch?v=QgVZY1d5zpQ | 8/15/2008 |
| http://www.youtube.com/watch?v=K9wHguq8ZFI | 8/15/2008 |
| http://www.youtube.com/watch?v=Ha7B5qhUTXM | 9/2/2008 |
| http://www.youtube.com/watch?v=XmRIZq-h6xw | 9/15/2008 |
| http://www.youtube.com/watch?v=UWgxBMmBg8 | 9/15/2008 |
| http://www.youtube.com/watch?v=SkziEROgDZQ | 9/17/2008 |
| http://www.youtube.com/watch?v=FMydGSkdTg4 | 9/18/2008 |
| http://www.youtube.com/watch?v=PQxgM4iCtoO | 9/18/2008 |
| http://www.youtube.com/watch?v=bkxna85vL_Q | 9/18/2008 |
| http://www.youtube.com/watch?v=4UgKp2MM7hA | 9/25/2008 |
| http://www.youtube.com/watch?v=eLipyDxS7BE | 9/26/2008 |
| http://www.youtube.com/watch?v=NR5NP667tn0 | 9/26/2008 |
| http://www.youtube.com/watch?v=4Q_ZWiRQR2M | 9/26/2008 |
| http://www.youtube.com/watch?v=V0FSJRv5Hww | 9/29/2008 |
| http://www.youtube.com/watch?v=_6d0xem3ygM | 9/29/2008 |
| http://www.youtube.com/watch?v=QrLNd7mki9A | 10/1/2008 |
| http://www.youtube.com/watch?v=7UWy61hvygU | 10/1/2008 |
| http://www.youtube.com/watch?v=Cn_qeBYpDTM | 10/1/2008 |
| http://www.youtube.com/watch?v=PjEG6HD_HR0 | 10/3/2008 |
| http://www.youtube.com/watch?v=UxtST9qVzFg | |
| http://www.youtube.com/watch?v=mdKA43kzg00 | |

Highly Confidential - Attorneys Eyes Only

| | |
|---|---|
| 102 | YouTube |
| 185 | YouTube |
| 1867 | YouTube |
| 1708 | YouTube |
| 2054 | YouTube |
| 8157 | YouTube |
| 8720 | YouTube |
| 2576 | YouTube |
| 97 | YouTube |
| 2594 | YouTube |
| 2987 | YouTube |
| 4759 | YouTube |
| 22986 | YouTube |
| 9410 | YouTube |
| 5163 | YouTube |
| 8200 | YouTube |
| 3985 | YouTube |
| 2455 | YouTube |
| 55 | YouTube |
| 41 | YouTube |
| 20 | YouTube |
| 241 | YouTube |
| 1884 | YouTube |
| 313 | YouTube |
| 747 | YouTube |
| 627 | YouTube |
| 289 | YouTube |
| 173 | YouTube |
| 446 | YouTube |
| 1449 | YouTube |
| 1492 | YouTube |
| 205 | YouTube |
| 95545 | YouTube |
| 309 | YouTube |
| 886 | YouTube |

Highly Confidential - Attorneys Eyes Only

Highly Confidential - Attorneys Eyes Only

| Program | Clip | Source |
|---|---|---|
| Making the Band | Making The Band 4 -- Season 3 Finale | fanscapevideos |
| Paris BFF | Paris Hilton's My New BFF -- Man Polo | fanscapevideos |
| Paris BFF | Paris Hilton's My New BFF -- Toasts | fanscapevideos |
| Sex... With Mom And Dad | Sex... With Mom and Dad -- Tiara Icebreaker | fanscapevideos |
| Sex... With Mom And Dad | Sex... With Mom and Dad -- Chasen Intro | fanscapevideos |
| The Hills According To Me | The Hills According To Me -- Theme Song | fanscapevideos |
| The Hills According To Me | The Hills According To Me -- Sneak Peak | fanscapevideos |
| Making the Band | Live "Making The Band 4" Special | fanscapevideos |
| Man and Wife | Man and Wife -- Special | fanscapevideos |
| Man and Wife | Man and Wife -- Scoops List | fanscapevideos |
| Man and Wife | Man and Wife -- Scoop Shows How To Cook "Meat" | fanscapevideos |
| The Hills According To Me | The Hills According To Me -- Promo | fanscapevideos |
| The Hills According To Me | The Hills According To Me -- Stephanie Is A Main Character | fanscapevideos |
| The Hills According To Me | The Hills According To Me -- Momentary Tiff | fanscapevideos |
| The Money & The Power | 50 Cent -- The Money & The Power Trailer | fanscapevideos |
| Paris BFF | Paris Hilton's My New BFF -- Perez and Paris | fanscapevideos |
| Paris BFF | Paris Hilton's My New BFF -- Catfight | fanscapevideos |
| The Hills | The Hills -- Double Date | fanscapevideos |
| The Hills | The Hills -- Awkwardness | fanscapevideos |
| The Hills | The Hills -- Justin Bobby and Audrina Fight | fanscapevideos |
| The Hills | The Hills -- Justin Bobby and Audrina Dinner | fanscapevideos |
| The City | "The City" -- Trailer | fanscapevideos |
| True Life | "True Life: I'm Getting Married 2" | fanscapevideos |
| Busted | Busted - House Party | fanscapevideos |
| Busted | Busted - The Smell of Alcohol | fanscapevideos |
| Busted | Busted - Medical Pot | fanscapevideos |
| Real World/Road Rules Challenge: The Island | "Real World/Road Rules Challenge: The Island" | fanscapevideos |
| Total Finale Live | "Total Finale Live" -- *NSYNC's First Performance on TRL | fanscapevideos |
| Total Finale Live | "Total Finale Live" -- Britney Spears on TRL | fanscapevideos |
| Total Finale Live | "Total Finale Live" -- Sumo Ryan Reynolds on TRL | fanscapevideos |
| Paris BFF | Paris Hilton's My New BFF -- Gameshow | fanscapevideos |
| Paris BFF | Paris Hilton's My New BFF -- Lady Killer | fanscapevideos |
| The Money & The Power | The Money and the Power -- Girl Fight | fanscapevideos |
| Total Finale Live | "Total Finale Live" -- Outkast | fanscapevideos |
| Total Finale Live | "Total Finale Live" -- Gwen in Vegas | fanscapevideos |
| Total Finale Live | "Total Finale Live" -- Jack Black Dance Off | fanscapevideos |

FS038638

| URL | Date |
|---|---|
| http://www.youtube.com/watch?v=wnyGqQAXAIA | 10/6/2008 |
| http://www.youtube.com/watch?v=Ih734pLVJ4zI | 10/6/2008 |
| http://www.youtube.com/watch?v=FZzZ9aNIu6c | 10/6/2008 |
| http://www.youtube.com/watch?v=IsxKlXFRqgE | 10/7/2008 |
| http://www.youtube.com/watch?v=RwIEyjKFpQs | 10/7/2008 |
| http://www.youtube.com/watch?v=7qVksru5ZKc | 10/8/2008 |
| http://www.youtube.com/watch?v=SxqyMitSMYkk | 10/8/2008 |
| http://www.youtube.com/watch?v=kFGQ2iU1kNg | 10/10/2008 |
| http://www.youtube.com/watch?v=0oG-FpAkVTU | 10/10/2008 |
| http://www.youtube.com/watch?v=bpOiitsHUnk | 10/10/2008 |
| http://www.youtube.com/watch?v=CrPPzaDG1Xw | 10/13/2008 |
| http://www.youtube.com/watch?v=7XmWj_uTQ54 | 10/13/2008 |
| http://www.youtube.com/watch?v=NpDclyjEW6M | 10/15/2008 |
| http://www.youtube.com/watch?v=Gkcd7IxBC7c | 10/15/2008 |
| http://www.youtube.com/watch?v=IphA7Yed1HU | 10/20/2008 |
| http://www.youtube.com/watch?v=Z02HhLJMMj0 | 10/20/2008 |
| http://www.youtube.com/watch?v=AcdgLnw82Lk | 10/20/2008 |
| http://www.youtube.com/watch?v=eyz4j1-EbhA | 10/20/2008 |
| http://www.youtube.com/watch?v=_Gv9Ceha-Y0 | 10/20/2008 |
| http://www.youtube.com/watch?v=074zQEJs0lA | 10/20/2008 |
| http://www.youtube.com/watch?v=Q27eqPxd_T8 | 10/21/2008 |
| http://www.youtube.com/watch?v=ne1rO5Seokc | 10/23/2008 |
| http://www.youtube.com/watch?v=34bXAYoiBGs | 10/23/2008 |
| http://www.youtube.com/watch?v=iUJ0SdwpRqM | 10/23/2008 |
| http://www.youtube.com/watch?v=YO2ZPE6ALLo | 10/23/2008 |
| http://www.youtube.com/watch?v=YToSj8Clw_c | 10/24/2008 |
| http://www.youtube.com/watch?v=1kT7pVHgWu4 | 10/29/2008 |
| http://www.youtube.com/watch?v=RgflOBU_l94 | 10/29/2008 |
| http://www.youtube.com/watch?v=XK18oiehV7Q | 10/29/2008 |
| http://www.youtube.com/watch?v=FQ5YbMPxoxQ | 10/30/2008 |
| http://www.youtube.com/watch?v=Hz1C3Mhyg3M | 10/30/2008 |
| http://www.youtube.com/watch?v=VhIzF_1gk8o | 11/3/2008 |
| http://www.youtube.com/watch?v=AK2tI2DQxc | 11/5/2008 |
| http://www.youtube.com/watch?v=86C_462Q61w | 11/5/2008 |
| http://www.youtube.com/watch?v=NBm2BsrdtMc | 11/5/2008 |

Highly Confidential - Attorneys Eyes Only

FS038639

| | |
|---|---|
| YouTube | 29540 |
| YouTube | 4 |
| YouTube | 24 |
| YouTube | 926 |
| YouTube | 1429 |
| YouTube | 617 |
| YouTube | 3368 |
| YouTube | 12807 |
| YouTube | 20 |
| YouTube | 119 |
| YouTube | 35 |
| YouTube | 119 |
| YouTube | 3667 |
| YouTube | 65127 |
| YouTube | 66 |
| YouTube | 51 |
| YouTube | 24 |
| YouTube | 15 |
| YouTube | 50 |
| YouTube | 37 |
| YouTube | 17315 |
| YouTube | 394 |
| YouTube | 157 |
| YouTube | 96 |
| YouTube | 160 |
| YouTube | 550 |
| YouTube | 181 |
| YouTube | 124 |
| YouTube | 110 |
| YouTube | 86 |
| YouTube | 371 |
| YouTube | 15302 |
| YouTube | 104 |
| YouTube | 48 |
| YouTube | 59 |

Highly Confidential - Attorneys Eyes Only

| | | |
|---|---|---|
| The Money & The Power | The Money and the Power -- Sneak Peak | fanscapevideos |
| My Super Sweet 16 | "My Super Sweet 16" -- Christy Learns to DJ Salt-N-Pepa Style | fanscapevideos |
| My Super Sweet 16 | "My Super Sweet 16" -- Soulja Boy Tell'em | fanscapevideos |
| Total Finale Live | TRL in 60 Seconds | fanscapevideos |
| | | |
| Making the Band | Making the Band Studio Fight | SnackBoard |
| Busted | Busted - Sex At The Beach | fanscapevids |
| Busted | Busted - Public Urination | fanscapevids |
| Busted | Busted - Walk The Line | fanscapevids |
| | | |
| Busted | Busted -- Prom Party | fanscapevideos |
| Making the Band | Making the Band 4 -- September 9 Trailer | fanscapevideos |

Highly Confidential - Attorneys Eyes Only

| URL | Date |
|---|---|
| http://www.youtube.com/watch?v=BCIQbz7AnfQ | 11/5/2008 |
| http://www.youtube.com/watch?v=AfX7ujANg7s | 11/14/2008 |
| http://www.youtube.com/watch?v=gjA16ZZ4bdE | 11/13/2008 |
| http://www.youtube.com/watch?v=IduXQjJIqpQ | 11/14/2008 |
| | |
| http://www.spike.com/profile/SnackBoard/video/2939932 | 2/6/2008 |
| http://www.spike.com/video/busted-sex-at-beach/3031676 | 9/9/2008 |
| http://www.spike.com/video/busted-public/3031678 | 9/9/2008 |
| http://www.spike.com/video/busted-walk-line/3031684 | 9/9/2008 |
| | |
| http://s429.photobucket.com/albums/qq20/fanscapevideos/?action=view&current=EP113_VIRAL_09-10.flv | NA |
| http://s429.photobucket.com/albums/qq20/fanscapevideos/?action=view&current=Sept9Trailer.flv | NA |

Highly Confidential - Attorneys Eyes Only

FS038642

| | |
|---|---|
| YouTube | 592 |
| YouTube | 203 |
| YouTube | 2693 |
| YouTube | 1175 |
| **YouTube Total Views** | **4,398,702** |
| Spike | 103 |
| Spike | 108 |
| Spike | 19 |
| Spike | 9 |
| **Spike Total Views** | **239** |
| Photobucket | NA |
| Photobucket | NA |
| **Photobucket Total Views** | **NA** |

Highly Confidential - Attorneys Eyes Only

# Rubin Exhibit 32



*Broadcast yourself.  Watch and share your videos worldwide!*

## Media Kit

**Highly Confidential**

GOO001-01021878

## *Who We Are*

***YouTube is the leading destination for online video entertainment.*** Our video network reaches more than 7 million unique visitors every day, nearly half of which are 18-24 year olds. This passionate and loyal audience contributes to our daily growth by uploading and sharing videos with their friends and family across the web and around the world.  YouTube serves up over 10 million videos every day – that's more than 115 videos per second and 6,944 videos per minute.  We display more than half a billion pages every month and our email newsletter reaches over 200,000 opt-in subscribers. This media kit outlines the options available to advertisers. If you have questions or would like to discuss a custom marketing solution, please **contact us** and we'll be glad to assist you.

## *What People Are Saying*

Advertising on YouTube is a powerful way to build brand awareness and deliver your message to your target audience. Due to the unique design and viral nature of our site, our users have a high degree of interaction with the content and each other. Instead of having a passive experience, they share, subscribe to, comment on, create playlists around, and identify themselves with the content and advertising. YouTube has already attracted a wide range of content partners and advertisers. Here's what they're saying about us:

*"YouTube has proven to be a very effective way to reach customers."*
- Bob Jones, VP of Sales, Nike, Inc.



*"If you're trying to break a new band you've gotta be on YouTube."*
- Joe Smith, VP of Marketing, Warner Brothers Records



*"After promoting a new album on YouTube, our online sales went through the roof!"*
- Bill Williams, Promotions Director, Atlantic Records



*"I believe that the reason YouTube is doing so well versus the other video search services is the viral (and free) nature of the content, combined with its dominant audience of teens and college age adults"*
- LeAnn Prescott, Analyst, HitWise



*"It's the greatest thing since the Internet. Everybody wants to have an audience for their stuff."*
- Steve Silvestri, YouTube user

## *Traffic, Reach, Rank & Market Share*

### Snapshot of Web Site Traffic February 2006

| YOUTUBE TRAFFIC | |
|---|---|
| Unique Visitors | 7,000,000 (daily) |
| Page Views | 550,000 (daily) |
| Newsletter Members | 200,000 |

Feb-06

### Reach

YouTube currently reaches 7 million unique users a day.



### Rank

YouTube has become one of the most popular destinations on the Internet.



## Market Share

Serving up tens of millions of videos daily, YouTube has recently surpassed both Google video and Yahoo video in daily market share based on visits.



Daily Market Share of US Internet Visits

☒ WWW.YOUTUBE.COM  ☒ VIDEO.SEARCH.YAHOO.COM  ☒ VIDEO.GOOGLE.COM  ☒ WWW.IFILM.COM

CHART OF THE DAILY ALL SITES MARKET SHARE IN 'ALL CATEGORIES', BASED ON VISITS.
TIME PERIODS REPRESENTED WITH BROKEN LINES INDICATE INSUFFICIENT DATA.
GENERATED ON: 01/28/2006. COPYRIGHT 2006 (C) 'HITWISE PTY LTD'.

## *Audience*

More than 7 million people visit www.youtube.com every week.  The YouTube community of users is an attractive demographic of young, affluent, trend-setting, social individuals. Typical YouTube users are:

- **18-24 years old (45%)**

- **< 18 years old (24%)**

- **34-49 years old (31%)**

- **Male (59%)**

- **Female (41%)**

- **Affluent (Median HHI = $75k+)**

- **College Educated (69%)**

| YOUTUBE USERS | |
|---|---|
| 6+ years online | 75.3% |
| Online 8+ times a week | 82.5% |
| Broadband Access | 85.6% |
| Shop Online (last 6 months) | 67.8% |
| Purchased Music (last 3 months) | 81.2% |
| Purchased DVD (last 3 months) | 76.0% |

Source:

Highly Confidential

## *Viral Growth / More 18-24 yr olds than Google or Yahoo*

For the week ending 1/21/06, 33% of YouTube's visits came from the Net Communities & Chat category, and 17% came from the Email Services category, indicating that YouTube's growth is truly viral.

**Top upstream sites for YouTube, week ending 1/21/06**

| Domain | Share | |
|--------|-------|---|
| www.myspace.com | 17.41% | |
| mail.yahoo.com | 8.17% | |
| www.google.com | 6.53% | |
| mail.myspace.com | 5.21% | |
| www.hotmail.com | 3.66% | |

For the week ending 12/24/05, YouTube received much of its traffic from the same categories (Community sites and Email services).

**Weekly Upstream 'Computers and Internet' sites to 'YouTube' - 12/24/05**

The following list of web sites appeared in 'Computers and Internet' industry rankings by 'sessions' and delivered traffic to 'YouTube'.

| Rank | Domain | More | Share | |
|------|--------|------|-------|---|
| 1. | MySpace | ▶ | 11.31% | |
| 2. | Yahoo! Mail | ▶ | 8.73% | |
| 3. | Google | ▶ | 6.32% | |
| 4. | Xanga | ▶ | 4.70% | |
| 5. | My Space - Mail | ▶ | 4.25% | |
| 6. | MSN Hotmail | ▶ | 3.39% | |
| 7. | LiveJournal.com | ▶ | 2.19% | |
| 8. | Yahoo! | ▶ | 1.98% | |
| 9. | Gaiaonline.com | ▶ | 1.22% | |
| 10. | MSN | ▶ | 1.10% | |

For the 4 weeks ending 12/24/05, 45% of visitors to YouTube were in the 18-24 age group. Google Video Search and Yahoo! Video Search had fewer young visitors with 24% and 35%, respectively, in the 18-24 bracket.

## *Industry Research* - Television

New York, NY - January 30, 2006) - -- JupiterResearch, a division of Jupitermedia Corporation (Nasdaq: JUPM), revealed that the Internet is becoming the most important medium for a large segment of the American public. According to a new report entitled: "U.S. Entertainment and Media Consumer Survey, 2005," authored by JupiterResearch Analyst Barry Parr, the average online consumer spends 14 hours a week online, which is the same amount of time they watch TV.

**Movies & DVD**

**Music**

**Cell phones & Wireless**

**Travel**

**Automotive**

**Gaming**

**Tech**

**Financial Services**

**Lifestyles**

*Ad Placements*

GOO001-01021886

## Rich Media

GOO001-01021887

Highly Confidential

# Rubin Exhibit 33

| To: | "Kevin Donahue" <kevin@youtube.com> |
| From: | "Julie Supan" <julie@youtube.com> |
| Cc: | |
| Bcc: | |
| Received Date: | 2006-05-10 23:00:18 GMT |
| Subject: | Fw: wiredset - working together |

Sounds like another Deep Focus opp except paid ;)
-----Original Message-----
From: "Grant Johmann" <grant@wiredset.com>
Date: Wed, 10 May 2006 17:19:33
To:<julie@youtube.com>
Subject: wiredset - working together

Hi Julie,


My name is Grant - I work over at Wiredset - an online marketing agency in NYC.  We are all huge fans of
YouTube and we upload many of our clients videos to the service.  Our best performing videos of the moment
are a music video from Flyleaf (over 400,000 views) and weekly clips from the new MTV show - Call to
Greatness.


My purpose for this email is to introduce myself, say hi, and hopefully get to know you better and work with
YouTube at a higher level.  We work with every major label and have clients all over the entertainment industry -
and we always get video from them specifically for YouTube.


I'd love to chat over the phone about all possibilities of working together.  We are a forward thinking company
like yours and have limitless potential for marketing ideas.


I'm mostly free on Thursday and Friday - pls let me know what day/time works best for you.


Look forward to hearing from you.



Thanks,

Grant



--
[Grant M. Johmann]
Wiredset LLC
grant@wiredset.com: <mailto:grant@wiredset.com>
212-242-3400

Highly Confidential

Wiredset
 425 W 13th St.
 Suite 504
 New York, NY 10014

Eighteen
Visions: <http://myspace.com/eighteenvisions>

Call to Greatness

As Fast As

Jamie
Foxx: <http://myspace.com/jamiefoxx>

---

# Rubin Exhibit 34



-----Original Message-----
From: Kang, Steve (NBC Universal) [mailto:Steve.Kang@nbcuni.com]
Sent: Wednesday, June 21, 2006 6:48 PM
To: heather gillette
Subject: Nobody's Watching clips

Heather,

You may have seen recent press coverage relating to an NBC-owned
television pilot titled "Nobody's Watching" which is currently on
YouTube. (The first of the three-part video is:
http://www.youtube.com/watch?v=uEYCN3hVTYI.)   In order to avoid any
confusion or misunderstanding, I wanted to make sure you are aware that
NBC is permitting YouTube to host this content, so that there is no need
for you to remove it until NBC expressly requests its removal.

As always, feel free to contact me with any questions.

Regards,

Steve Kang

# Rubin Exhibit 35



# Rubin Exhibit 36

**The New York Times**
nytimes.com

PRINTER-FRIENDLY FORMAT
SPONSORED BY



September 13, 2006

# The Lonelygirl That Really Wasn't

By VIRGINIA HEFFERNAN and TOM ZELLER Jr.

A nearly four-month-old Internet drama in which the cryptic video musings of a fresh-faced teenager became the obsession of millions of devotees — themselves divided over the very authenticity of the videos, or who was behind them or why — appears to be in its final act.

The woman who plays Lonelygirl15 on the video-sharing site YouTube.com has been identified as Jessica Rose, a 20-ish resident of New Zealand and Los Angeles and a graduate of the New York Film Academy. And the whole project appears to be the early serialized version of what eventually will become a movie.

Matt Foremski, the 18-year-old son of Tom Foremski, a reporter for the blog Silicon Valley Watcher, was the first to disinter a trove of photographs of the familiar-looking actress, who portrayed the character named Bree in the videos. The episodes suggested Bree was the home-schooled daughter of strictly religious parents who was able to find the time to upload video blogs of her innermost thoughts.

The discovery and the swift and subsequent revelation of other details surrounding the perpetrators of the videos and the fake fan site that accompanied it are bringing to an end one of the Internet's more elaborately constructed mysteries. The fans' disbelief in Lonelygirl15 was not willingly suspended, but rather teased and toyed with. Whether they will embrace the project as a new narrative form, condemn it or simply walk away remains to be seen.

The masterminds of the Lonelygirl15 videos are Ramesh Flinders, a screenwriter and filmmaker from Marin County, Calif., and Miles Beckett, a doctor turned filmmaker. The high quality of the videos caused many users to suspect a script and production crew, but Bree's bedroom scenes were shot in Mr. Flinders's home, in his actual bedroom, typically using nothing more than a Logitech QuickCam, a Web camera that retails for about $150.

Together with Grant Steinfeld, a software engineer in San Francisco, Mr. Flinders contrived to produce and distribute the videos to pique maximum curiosity about them.

The photographs of the actress, which made it clear that Ms. Rose has been playing Bree in the videos, were cached on Google.

"We were all under N.D.A.'s" Mr. Steinfeld said, referring to non-disclosure agreements the cast — and their friends — were asked to sign to preserve the mystery of Lonelygirl15. "They had a lawyer involved," he said. "My first impression was like, wow, can this be legitimate? Is this ethical? I was very concerned about that in the beginning."

But after he came to understand the project, Mr. Steinfeld said, he came to believe that something truly novel

was at hand. "They were like the new Marshall McLuhan."

Mr. Flinders and Mr. Beckett obscured their location by sending e-mail messages as Bree from various Internet computer addresses, including the address of Creative Artists Agency, the Beverly Hills talent agency where the team is now represented. Amanda Solomon Goodfried, an assistant at the agency, is believed to have helped Mr. Flinders and Mr. Beckett conceal their identities. Moreover, Ms. Goodfried's father-in-law, Kenneth Goodfried, a lawyer in Encino, filed to trademark "Lonelygirl15" in August.

The story of how Mr. Flinders, Mr. Beckett and Ms. Rose were discovered in spite of their efforts to hide, and prolong the mystery, sheds light on the nature of online wiki-style investigations and manhunts. When Mr. Steinfeld's dummy site, which had been set up before the first Lonelygirl15 video was even posted, struck users as suspicious and unsupervised — Mr. Steinfeld says he grew tired of running it, and dropped out of the project — fans set up their own site devoted to Lonelygirl15, which soon attracted more than a thousand members.

Both sites drew contributions from novelists, journalists, academics, day traders, lawyers, bloggers, filmmakers, video game designers, students, housewives, bored youngsters and experts on religion and botany. In the cacophony of conjecture, analysis, close-readings, jokes, insults, and distractions, good information sometimes surfaced.

Last month, a Lonelygirl15 fan discovered and posted a trademark application by Mr. Goodfried, which seemed to prove that the videos, which presented themselves as nothing but a video diary, were at least in part a commercial venture. Then, last week, three tech-savvy fans, working together, set up a sting on the e-mail being used by "Bree"; the operation revealed to them the I.P. address of Creative Artists Agency.

On the strength of this information, Mr. Foremski was confident he could find some trace of Bree on the Internet. He was sure that any participant in a semiprofessional production like Lonelygirl15 would have posted pictures somewhere. Sure enough, they had.

Mr. Steinfeld, on learning that Mr. Flinders and Mr. Beckett had been found out, offered his photographs of Ms. Rose as proof of his involvement in the Lonelygirl15 videos. He had been hired to take the pictures on the set at the start of shooting.

The series, which Mr. Flinders and Mr. Beckett plan to continue on a site overseen by them, may play differently with fans now that they know for sure that Bree is an actress. Part of the appeal of the series was that the serious-minded, literate Bree offered an unbeatable fantasy: a beautiful girl who techy guys had something in common with.

On learning that Ms. Rose was an actress whose interests, unlike the scientific and religious issues that fascinated Bree, ran to parties and posing, one fan wrote, "Very cute, but she's really not into Feynmann and Jared Diamond! (I'm heart-broken ...But a wonderful actress, had me fooled into thinking she was a geek like me.)"

Copyright 2006 The New York Times Company